IN THE UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| ARTURO DeLEON-REYES, | ) | |
| | ) | Case No. 18 C 1028 |
| *Plaintiff,* | ) | |
| | ) | Hon. Steven C. Seeger, |
| *v.* | ) | District Judge |
| | ) | |
| REYNALDO GUEVARA, *et al.,* | ) | |
| | ) | |
| *Defendants.* | ) | |

| | | |
|---|---|---|
| GABRIEL SOLACHE, | ) | |
| | ) | Case No. 18 C 2312 |
| *Plaintiff,* | ) | |
| | ) | Hon. Steven C. Seeger, |
| *v.* | ) | District Judge |
| | ) | |
| CITY OF CHICAGO, *et al.,* | ) | |
| | ) | |
| *Defendants.* | ) | |

## DEFENDANTS' TRIAL EXHIBIT LIST

Defendants, through their undersigned counsel, submit the attached Trial Exhibit List. In addition to the exhibits listed, Defendants reserve the right to use additional exhibits for impeachment, rebuttal, and cross-examination purposes, as well as based upon new information and issues raised during trial.

| DX | Bates No. | Date | Description | Pltf Objection | Resp to Obj |
|---|---|---|---|---|---|
| DX 1 | Solache 2137-3382 | 2/13/13, 2/14/13, 4/9/13, 4/10/13, 4/11/13, 6/5/13, 7/29/13, 10/8/14, 10/9/14, 1/21/15, 2/11/15, 3/27/15, 9/2/15 | ROP – PC Hearing Testimony | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiff's MIL No. 8. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 2 | RFC 7457 | 4/1/1998 | 911 Call | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |

| DX 3 | SDT-CCME 1-26 | 4/2/1998 | Jacinta Soto Autopsy Photos | Objection to foundation, relevance. FRE 401, 402, 403, 901. See also Plaintiff's MIL No. 7. | Same as above. |
|---|---|---|---|---|---|
| DX 4 | SDT-CCME 27-47 | 2-Apr-98 | Mariano Soto Autopsy Photos | Objection to foundation, relevance. FRE 401, 402, 403, 901. See also Plaintiff's MIL No. 7. | Same as above. |
| DX 5 | RFC 663-664 | 4/3/1998 | Arrest Report, Arturo DeLeon-Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 6 | RFC 665-666 | 4/3/1998 | Arrest Report, Adriana Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 7 | RFC 667-668 | 4/3/1998 | Arrest Report, Rosauro Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 8 | RFC 669-670 | 4/3/1998 | Arrest Report, Gabriel Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 9 | RG 19488-19492 | 4/5/1998 | Complaint for Preliminary Hearing, Adriana Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |

| DX 10 | RG 19558-19567 | 4/5/1998 | Complaint for Preliminary Hearing, Arturo DeLeon | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
|---|---|---|---|---|---|
| DX 11 | RG 18975-18979 | 4/5/1998 | Complaint for Preliminary Hearing, Adriana Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 12 | CCSAO COI 1-855 | Various | CCSAO COI Production | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that he cannot lodge objections to each document. | See basis above. |
| DX 13 | CCSAO Video Production | Various | Selected news clips, including those re: FBI involvement, and investigation of family members | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 14 | RFC 269-272 | 4/3/98 | Arrest rpeorts from Inv file | Same objection as above. | See basis above. |
| DX 15 | RFC 348-350 | 4/3/98 | Supplementary Report (Boyle, Guitierrez) | Same objection as above. | See basis above |
| DX 16 | RFC 353 | 4/3/98 | LEADS Request re: Missing Children | Same objection as above. | See basis above. |
| DX 17 | Reyes 11954-11966 | 2/23/22 | Reyes' Notice of Supplemental Authority in Support of SJ Mot for COI | Same objection as above. | See basis above. |
| DX 18 | Reyes 11967-11970 | 3/1/22 | State's Unopposed Motion for Extension of Time to Oppose SJ on Reyes' Pet for COI | Same objection as above. | Same as above. |
| DX 19 | Reyes 11971-14783 | 3/17/22 | People's Response to Reyes's Mot for SJ | Same objection as above. | Same as above. |
| DX 20 | Reyes 14793-14880 | 4/7/22 | Reyes's Reply ISO SJ Mot for COI | Same objection as above. | Same as above. |
| DX 21 | Reyes 14970-15059 | Various | EMX re COI Petitions | Same objection as above. | Same as above. |
| DX 22 | Reyes 14970a | 3/24/23 | Declaration of Steve Art | Objection to hearsay, foundation, relevance, | For authentication of DX 21. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | confusing the jury. FRE 401, 402, 403, 802, 901. | |
| DX 23 | Reyes 14970b | 3/24/23 | Declaration of Jan Susler | Same objection as above. | Same as above. |
| DX 24 | Reyes 8891-8893 | 3/17/21 | Affidavit of Diana Gama | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | For ID only as impeachment/refresh recollection |
| DX 25 | Reyes 8894-8898 | 3/17/21 | Affidavit of Eliza Sanchez | Same objection as above. | Same as above. |
| DX 26 | | | | | |
| DX 27 | Reyes 8905-8907 | 5/7/21 | Declaration of Salvador Olivares | Duplicate of PX187. No objection for impeachment/refreshing recollection. Plaintiffs reserve the right to object on the basis of relevance, foundation, and hearsay. FRE 401, 402, 403, 801 and 802, 901. | Same as above. |
| DX 28 | Reyes 8908-8916 | 5/13/21 | Declaration of Victor Herrera | Duplicate of PX110. No objection for impeachment/refreshing recollection. Plaintiffs reserve the right to object on the basis of relevance, foundation, and hearsay. FRE 401, 402, 403, 801 and 802, 901. | Same as above. |
| DX 29 | CCSAO COI 553-641 | 4/8/22 | Reyes's Corrected Reply ISO SJ Mor for COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8 and Plaintiff's response to Def's MIL on certificate of innocence. | To impeach, refresh recollection, statement of party opponent. |
| DX 30 | CCSAO COI 644-690 | | Solache's Pet for COI sent to Judge Atcherson | Same objection as above. | To impeach, refresh recollection, statement of party opponent. |
| DX 31 | CCSAO COI 698-855 | Various | Communications between CCSAO and Plaintiff's counsel | Same objection as above. | To impeach, refresh recollection, statement of a party opponent. |

| DX 32 | Solache 7819-7864 | 4/27/2018 | Solache's Petition for a COI | No objection for impeachment/refreshing recollection. Plaintiffs reserve the right to object on the basis of relevance, foundation, and hearsay. FRE 401, 402, 403, 801 and 802, 901. See also Plaintiffs' MIL No. 8 and Plaintiff's response to Def's MIL on certificate of innocence. | To impeach, refresh recollection, statement of party opponent. |
|---|---|---|---|---|---|
| DX 33 | Solache 7865-8005 | 9/12/18 | People's Motion to Dismiss Solache's Pet for a COI | Same objection as above. | To impeach, refresh recollection, statement of party opponent. |
| DX 34 | Solache 1-36 | 6/29/2016 | Circuit Court Order | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 35 | ISP 1-839, Reyes 8758-8890 | various | ISP Records and Reports | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that he cannot lodge objections to each document. | Same as above. |

| DX 36 | SDT-CTA 04-06 | | CTA bus schedule | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
|---|---|---|---|---|---|
| DX 37 | Reyes 113-130 | 4/5/98 | Adriana Mejia Statement (with exhibits) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 38 | Reyes 144-205 | various | Adriana Mejia's Medical Records | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 39 | Reyes 101-112 | 4/4/98 | Guadalupe Mejia Statement (with exhibits) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 40 | Reyes 211-212 | | Mt. Sinai Flyer | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 41 | Solache 39 | 8/5/2016 | People Notice of Appeal | Same objection as above. | Same as above. |
| DX 42 | Reyes 213-214 | | University of Illinois at Chicago Medical Center map | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 43 | Reyes 8032-8100 | | Peo Tr Ex 31, Day Planner, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 44 | Solache 553-1117, 3328-3524 | Various | Reyes and Solache PC Evidentiary Hearing Exhibits | Same objection as above. | Same as above. |
| DX 45 | Solache 158-164 | 12/16/2016 | State Mot to Dismiss Appeal | Same objection as above. | Same as above. |
| DX 46 | Solache 165-167 | 1/3/2017 | Appellate Court Order Dismissing Appeal | Same objection as above. | Same as above. |
| DX 47 | Solache 419-432 | 12/11/2006 | *People v. Reyes and People v. Solache*, Appellate Court Order | Same objection as above. | Same as above. |
| DX 48 | RFC-Lassar 1034-2501 | 12/18/2003 | Solache Pet for PC Relief, Exhibits 1-32 | Same objection as above. | Same as above. |
| DX 49 | CCSAO 1-13742 | Various | CCSAO Subpoena response | Same objection as above. | Same as above. |
| DX 50 | | | | | |

| DX 51 | Reyes 302-309, 314-329, 332-339, 345-346, 348-368, 371-384, 393-395, 419-434, 443-446, 448-465, 467-477, 479-483, 497-502, 507-510, 516-526 | | Photos of Jacinta and Mariano Soto | Objection. See Plaintiffs' MIL No. 7. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 52 | Reyes 397-416 | | Photos of Maria Soto | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 53 | Reyes 440-442, 503-506, 515 | | Photos of Santiago and Maria Soto at police station | Same objection as above. | Same as above. |
| DX 54 | Reyes 296-301, 310-313, 340-344, 385-392, 417-418, 435-439, 478, 484, 496, 511-514, 527-572 | | Photos of scene | Objection. See Plaintiffs' MIL No. 7. | Same as above. |
| DX 55 | CCSAO 4284-4347 | 6/13/2008 | Solache's Amended Petition for Post Conviction Relief | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 56 | CCSAO 4412-4460 | 6/13/2008 | Reyes's Amended Petition for Post Conviction Relief | Same objection as above. | Same as above. |

| DX 57 | CCSAO 4461-4613 | 6/13/2008 | Am Pet for PC Relief, Exhibits A-G | Same objection as above. | Same as above. |
|---|---|---|---|---|---|
| DX 58 | CCSAO 5410-5743, 5840-5922, 5744-5839, 5923-6020, 6057-6183 | | Am Pet for PC Relief, Joint PC Exhibits 1-41 | Same objection as above. | Same as above. |
| DX 59 | CCSAO 6183-6308 | | Pet for PC Relief, Exhibits A-I | Same objection as above. | Same as above. |
| DX 60 | RFC 490-517 | 4/4/1998 | CPD Photos | Objection, more prejudicial than probative. See Plaintiff's MIL No. 7. | Same as above. |
| DX 61 | | | | | |
| DX 62 | CCSAO PC Docs 8712-9714 | 6/14/2000-6/20/2000 | ROP – Trial and Sentencing | See Plaintiff's MIL No. 8. | Same as above. |

| DX 63 | Reyes 9-21, 27, 25 | 4/5/1998 | Solache's signed Statement with signed exhibits | Plaintiff objects as to foundation as regards the purported exhibits. | Same as above. |
|---|---|---|---|---|---|
| DX 64 | Reyes 46-53, 43, 44, 295, 294 | 4/5/1998 | Reyes's signed Statement with signed exhibits | Same objection as above. | Same as above. |
| DX 65 | | | | | |
| DX 66 | | | | | |
| DX 67 | | | | | |
| DX 68 | | | | | |
| DX 69 | | | | | |
| DX 70 | | | | | |
| DX 71 | RFC 485-626 | | CPD Photos and Envelopes | Objection to hearsay, foundation, relevance. more prejudicial than probative [includes autopsy photos, crime scene photos]. FRE 401, 402, 403, 802, 901. See Plaintiff's MIL No. 7. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or |

| | | | | | confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
|---|---|---|---|---|---|
| DX 72 | | | | | |
| DX 73 | | 11/29/2012 | Supplemental Witness List, Reyes and Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Same as above. |
| DX 74 | | | | | |
| DX 75 | | various | Exhibit 2 to Finell's Deposition, Volume I: Invoices produced | No objection for impeach/refresh.  If used for any other purpose, objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | Relevant to defense of Plaintiff's Monell claims, impeachment/admissions of witnesses, and refreshing recollections of witnesses.  Will lay foundation at trial through appropriate witnesses or as otherwise provided in RFE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 76 | | | | | |

| DX 77 | | 1995 | Exhibit 5 to Finell's Deposition, Volume II: CPD 1995 annual report | Same as above. | See basis above. |
|---|---|---|---|---|---|
| DX 78 | | 1996 | Exhibit 6 to Finell's Deposition, Volume II: CPD 1996 annual report | Same as above. | See basis above. |
| DX 79 | | 1997 | Exhibit 7 to Finell's Deposition, Volume II: CPD 1997 annual report | Same as above. | See basis above. |
| DX 80 | | 1998 | Exhibit 8 to Finell's Deposition, Volume II: CPD 1998 annual report | Same as above. | See basis above. |
| DX 81 | Finnell 002839-002846 | June 2006 | Exhibit 9 to Finell's Deposition, Volume II: US DOJ - Bureau of Justic Statistics Special Report | Same as above. | See basis above. |
| DX 82 | Finnell 002696 | 1/31/2022 | Exhibit 11 to Finell's Deposition, Volume II: 1/31/22 Invoice | Same as above. | See basis above. |
| DX 83 | Finnell 002697 | 1/3/2022 | Exhibit 12 to Finell's Deposition, Volume II: 1/3/22 Invoice | Same as above. | See basis above. |
| DX 84 | Finnell 003061 | 2/5/2023 | Exhibit 1 to Finell's 5/19/23 Deposition: 2/5/23 Invoice | Same as above. | See basis above. |
| DX 85 | Finnell 003067 | 2/4/2023 | Exhibit 2 to Finell's 5/19/23 Deposition: 2/4/23 Meza Invoice | Same as above. | See basis above. |
| DX 86 | Finnell 003085 | 1/31/2022 | Exhibit 3 to Finell's 5/19/23 Deposition: 1/31/23 Invoice | Same as above. | See basis above. |
| DX 87 | | | | | |
| DX 88 | | | Anthony Finnell - CV | | See basis above. |
| DX 89 | | 4/14/2023 | Deposition of Anthony Finnell in *Iglesias v. Guevara et. al.*. | Same as above. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 90 | RFC-Sierra 027649-027894 | | Exhibit 18 to Finnell's Deposition in *Iglesias v. Guevare et. al.*: CR 1888352, part 1 | Same as above. | See basis above. |
| DX 91 | | 1/13/2023 | Deposition of Anthony Finnell in *Sierra v. Guevara et. al.*. | Same as above. | See basis above. |
| DX 92 | Finell 002855-002862 | various | Exhibit 2 to Finell's Deposition in *Sierra v. Guevara et. al.*: Group Invoices | Same as above. | See basis above. |
| DX 93 | RFC-Rodriguez 106156-106180 | 2016 | Exhibit 6 to Finell's Deposition in *Sierra v. Guevara et. al.*: National Data on Citizen Complaints about Police Use of Force: Data Quality Concerns and the Potential (Mis)Use of Statistical Evidence to Address Police Agency Conduct | Same as above. | See basis above. |
| DX 94 | Finnell 002679-2697 | Various | Finnell Invoices | Same as above. | See basis above. |
| DX 95 | | | | | |
| DX 96 | | 2/15/1922 | Deposition of Anthony Finnell in *Velez* | Same as above. | See basis above. |
| DX 97 | | | | | |
| DX 98 | | | Thomas J. Tiderington - CV | | See basis above. |
| DX 99 | Tiderington 000001 | 1/20/2022 | Tiderington Invoice | Same as above. | See basis above. |
| DX 100 | | 12/8/2022 | Deposition of Thomas J. Tiderington in *Sierra v. Guevara et. al.*, | Same as above. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 101 | | | Exhibit 4 from Tiderington in *Sierra v. Guevara et. al.,* : Tiderington Fee Schedule | Same as above. | See basis above. |
| DX 102 | | | Exhibit 5 from Tiderington in *Sierra v. Guevara et. al.,* : Materials Reviewed | Same as above. | See basis above. |
| DX 103 | TIDERINGTON 002475-76 | 9/18/2022 | Exhibit 6 from Tiderington in *Sierra v. Guevara et. al.,* : 9/18/22 invoice | Same as above. | See basis above. |
| DX 104 | | 5/9/2023 | Deposition of Thomas J. Tiderington in *Johnson v. Guevara et. al.,* | Same as above. | See basis above. |
| DX 105 | | 4/8/2023 | Exhibit 5 from Tiderington in *Johnson v. Guevara et. al.:* 4/8/23 Invoice | Same as above. | See basis above. |
| DX 106 | | | Exhibit 7 from Tiderington in *Johnson v. Guevara et. al.:* List of deposition testimony | Same as above. | See basis above. |
| DX 107 | | 4/28/2023 | Deposition of Thomas J. Tiderington in *Maysonet v. Guevara et. al.,* | Same as above. | See basis above. |
| DX 108 | | | Exhibit 4 from Tiderington deposition in *Maysonet v. Guevara et. al.:* Tiderington Fee Schedule | Same as above. | See basis above. |
| DX 109 | | 9/17/2022 | Exhibit 6 from Tiderington deposition in *Maysonet v. Guevara et. al.:* 9/17/22 invoice | Same as above. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 110 | | 1/18/2023 | Tiderington Invoice from *Maysonet* dated 1/18/23 | Same as above. | See basis above. |
| DX 111 | | 2/13/2023 | Deposition of Thomas J. Tiderington in *Iglesias v. Guevara et. al.* | Same as above. | See basis above. |
| DX 112 | | 1/18/2023 | Exhibit 6 from Tiderington deposition in *Iglesias v. Guevara et. al.*: 1/18/23 invoice | Same as above. | See basis above. |
| DX 113 | | 11/19/2022 | Tiderington Invoice from *Iglesias* dated 11/19/22 | Same as above. | See basis above. |
| DX 114 | TIDERINGTON 002582 | 5/24/2023 | Tiderington Invoice from *Gomez* dated 5/24/23 | Same as above. | See basis above. |
| DX 115 | | | | | |
| DX 116 | | 5/10/2023 | Deposition of Bernard J. Murray in *Sierra v. Guevara, et. al.* and *Iglesias v. Guevara* | Objection to hearsay, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 117 | RFC-Solache/Reyes 118094-96 | 1981 | Exhibit 4 from Commander Winstrom's deposition: Chicago Police Department - Training Division - Course Lesson Plan re: Preparation of Supplementary Reports | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 118 | RFC-Solache/Reyes 117714-23 | undated | Exhibit 5 from Commander Winstrom's deposition: Chicago Police Department Detective Division- Detective Division Training Division - Course Lesson Plan re: Supplementary Report Writing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 119 | RFC-Solache/Reyes 117964-72 | undated | Exhibit 6 from Commander Winstrom's deposition: Homicide Data Format | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 120 | RFC-Solache/Reyes 118000-06 | undated | Exhibit 7 from Commander Winstrom's deposition: Cleared Exceptionally & Street Files | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 121 | RFC-Solache/Reyes 118090-93 | 1/13/1983 | Exhibit 8 from Commander Winstrom's deposition: Training Division Memorandum re: Intent and Scope of Training Program, In Service Detective Division Investigative Files Training | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 122 | RFC-Solache/Reyes 117962-118398 | undated | Exhibit 9 from Commander Winstrom's deposition: Supplemental Case Reporting Book #2 | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 123 | RFC-Solache/Reyes 117350-54 | 10/31/1987 | Exhibit 10 from Commander Winstrom's deposition: General Order 87-7 - Interrogations: Field and Custodial | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 124 | | | Richard Leo - CV | | For ID only. |

| DX 125 | RFC-Solache/Reyes 118619-22 | 3/9/1983 | General Order 83-3: Personnel concerns | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 126 | RFC-Solache/Reyes 118623-30 | 11/20/1997 | General Order 97-10: Behavioral Intervention System | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 127 | RFC-Solache/Reyes 117553-87 | 1989-1991 | Detective Division - Standard Operating Procedures 1988 | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 128 | RFC-Johnson 025937-25939 | | Detective Division Special Order: Detective Division Standard Operating Manual To/From Memo Re: Expired/Obsolete Detective Division Directives | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 129 | | Undated, approximately 2021-2022 | Pictures of Cook County Public Defender Warehouse (Ex. 33 to Tiderington's Deposition) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 130 | | 8/30/2021 | Cook County Public Defender's Reply in Support of Motion to Quash Subpoena in *Velez v. Dart* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 131 | 24286_97_CCS AO 000001-097569 | Various | Cook County State's Attorney's Files | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 132 | Seattle 1-719 | | Finnell Seattle documents | No objection for impeach/refresh. If used for any other purpose, objection to hearsay, foundation, relevance. | See basis above. |

| | | | | | FRE 401, 402, 403, 802, 901. | |
|---|---|---|---|---|---|
| DX 133 | | | | | |
| DX 134 | Finnell 003072-003074 | 5/10/2006 | Exhibit 5 of Meza's Deposition: LEMAS 2003 sample survey webpage | Same as above. | See basis above. |
| DX 135 | Finnell 003050-003060 | | Exhibit 6 of Meza's Deposition: LEMAS 2003 sample survey | Same as above. | See basis above. |
| DX 136 | Finnell 003068-003071 | 7/7/2011 | Exhibit 7 of Meza's Deposition: LEMAS 2007 sample survey webpage | Same as above. | See basis above. |
| DX 137 | Finnell 003075-003084 | | Exhibit 7 of Meza's Deposition: LEMAS 2007 sample survey | Same as above. | See basis above. |
| DX 138 | | various | Exhibit 11 of Meza's Deposition: CCRB Disposition by case 1997-2001 | Same as above. | See basis above. |
| DX 139 | | | Exhibit 13 of Meza's Deposition: Preliminary Dispositions of Excessive Force Complaints: City Police Departments by Agency Size | Same as above. | See basis above. |
| DX 140 | RFC-Solache/Reyes 032300-032460 | | Exhibit 16 of Meza's Deposition: CR 255984 | Same as above. | See basis above. |
| DX 141 | RFC-Solache/Reyes 032006-032125 | | Exhibit 17 of Meza's Deposition: CR 240708 | Same as above. | See basis above. |

| DX 142 | | | Exhibit 18 of Meza's Deposition: Appendix B | Same as above. | See basis above. |
|---|---|---|---|---|---|
| DX 143 | RFC-Solache/Reyes 032461-32625 | | Exhibit 19 of Meza's Deposition: CR 255984 | Same as above. | See basis above. |
| DX 144 | RFC-Solache/Reyes 032936-32949 | | Exhibit 20 of Meza's Deposition: CR 255984 | Same as above. | See basis above. |
| DX 145 | | | Exhibit 21 of Meza's Deposition: Reyes-Solache '95-'98 "clean data" | Same as above. | See basis above. |
| DX 146 | | 11/8/2021 | Exhibit F of Defendant City of Chicago's *Daubert* Motion to Bar Opinions of Anthony W. Finnell: South Seatthle Emarald, "OIG Auditor Certified Cases Without Reviewing Evidence, Investigation Reveals" | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 147 | | | Exhibit G of Defendant City of Chicago's *Daubert* Motion to Bar Opinions of Anthony W. Finnell: People's Law Office Website | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 148 | | 2/24/2023 | Exhibit J of Defendant City of Chicago's *Daubert* Motion to Bar Opinions of Anthony W. Finnell: Deposition of Timothy Knight in *Iglesias v. Guevara et. al.* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 149 | | | Plaintiff's Supplemental Responses to Defendant City of Chicago's First Set of Interrogatories | Same as above. | See basis above. |

| DX 150 | RFC-Solache/Reyes 118501-118594 | | CPD General Order 93-3 | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 151 | AR-L 155269-155270 | | Complaint Category Tables | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 152 | PTP-NOTICE-000829-842 | various | Torture Victims Chart | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 153 | PTP-F BOUNDS-000001-30 | 12/21/1995 | *People v. Bounds*, 662 N.E. 2d 1168 (1995) | Objection to hearsay, relevance. FRE 401, 402, 403, 901. | See basis above. |
| DX 154 | PTP-NOTICE-000829-000842 | | Torture Chart | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 155 | PTP-A BURTON-000001-9 | | Burton *pro se* Complaint | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 156 | | | Plaintiffs' correspondence regarding PTP production | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 157 | | 3/2/2022 | 3/7/22 ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the |

| | | | | | nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
|---|---|---|---|---|---|
| DX 158 | | Various | Any and all documents and materials produced in *Maysonet v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | Relevant to Plaintiffs' proffered 404b evidence/testimony, including but not limited to the course of the related police investigation, guilt of criminal defendant, procedural history of the criminal case, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 159 | | Various | Any and all documents and materials produced in *Alfredo Gonzalez v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 160 | | Various | Any and all documents and materials produced in *Daniel Rodriguez v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 161 | | Various | Any and all documents and materials produced in *Thomas Sierra v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 162 | | Various | Any and all documents and materials produced in *David Gecht v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 163 | | Various | Any and all documents and materials produced in *Richard Kwil v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 164 | | Various | Any and all documents and materials produced in *Ruben Hernandez v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|---|---|---|---|---|---|
| DX 165 | | Various | Any and all documents and materials produced in *Jacques Rivera v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 166 | | Various | Any and all documents and materials produced in Gerardo Iglesias v. Guevara | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 167 | | Various | Any and all documents and materials produced in *John Martinez v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 168 | | Various | Any and all documents and materials produced in *Thomas Kelly v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|---|---|---|---|---|---|
| DX 169 | | Various | Any and all documents and materials produced in *Jose Tinajero v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 170 | | Various | Any and all documents and materials produced in *Robert Bouto v. Guevara* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 171 | | Various | Any and all documents and materials produced in *People v. Jose Maysonet, Jr.* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 172 | | Various | Any and all documents and materials produced in *People v. Alfredo Gonzalez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|--------|--|---------|-----|-----|-----|
| DX 173 | | Various | Any and all documents and materials produced in *People v. Justino Cruz* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that he cannot lodge objections to each document. | See basis above. |
| DX 174 | | Various | Any and all documents and materials produced in *People v. Jose E. Melendez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 175 | | Various | Any and all documents and materials produced in *People v. Alfredo Gonzalez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 176 | | Various | Any and all documents and materials produced in *People v. Thomas Sierra* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|---|---|---|---|---|---|
| DX 177 | | Various | Any and all documents and materials produced in *People v. Daniel Rodriguez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 178 | | Various | Any and all documents and materials produced in *People v. David Gecht* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 179 | | Various | Any and all documents and materials produced in *People v. Richard Kwil* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 180 | | Various | Any and all documents and materials produced in *People v. Ruben Hernandez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|---|---|---|---|---|---|
| DX 181 | | Various | Any and all documents and materials produced in *People v. Jacque Rivera* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 182 | | Various | Any and all documents and materials produced in *People v. John Martinez* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 183 | | Various | Any and all documents and materials produced in *People v. Thomas Kelly* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| DX 184 | | Various | Any and all documents and materials produced in *People v. Jose Tinjero* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
|---|---|---|---|---|---|
| DX 185 | | Various | Any and all documents and materials produced in *People v. Robert Bouto* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 186 | | Various | Any and all documents and materials produced in *People v. Gerardo Iglesias* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 187 | | Various | Any and all documents and materials produced in *People v. Nelson Rivera* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 188 | | Various | Any and all documents and materials produced in *People v. Santos Flores* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 189 | | Various | Any and all documents and materials produced in *People v. David Rivera* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiff objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 190 | | Various | Any and all documents and materials produced in *People v. Luis Serrano* | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs objects further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |
| DX 191 | OAG 46-56 | 2/7/2014 | Office of Attorney General Investigative Report | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 192 | RFC 119265-119430 | | Deposition Transcript of Terrell Agee in *Johnson v. Guevara*, with exhibits | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 193 | OAG 58-61 | 1/17/2014 | Recording of Tweedy Interview | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 194 | CCSAO 1-13742 | Various | Cook County State's Attorney File for People v. Solache/Reyes | Same as above. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 195 | ISP 1-839 | Various | ISP Records for Soto Murder Investigation | Same as above. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 196 | RFC 3365-7456 | Various | Public Defender file People v. Solache | Same as above. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 197 | RG 19852-19864 | 6/17/2005 | Reyes' Petition for Relief from Judgment | Same as above. | See basis above. |
| DX 198 | | 11/28/1998 | Reyes Responses to Trevino Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 199 | | 11/28/2018 | Reyes Responses to Biebel Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 200 | | 11/28/2018 | Reyes Responses to Rutherford Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 201 | | 11/28/2018 | Reyes Responses to Halvorsen Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 202 | | 11/28/2018 | Reyes Responses to Mingey Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on | See basis above. |

| | | | | relevance grounds. FRE 401, 402, 403. | |
|---|---|---|---|---|---|
| DX 203 | | 11/28/2018 | Reyes Responses to Guevara's Interrogatories | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 204 | | 12/21/2018 | Reyes Responses to Prosecutor Defendants' Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 205 | | 5/31/2019 | Reyes Supplemental Responses to Biebel Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 206 | | 5/31/2019 | Reyes Supplemental Responses to Harvey Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 207 | | 5/31/2019 | Reyes Supplemental Responses to Rutherford Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 208 | | 5/31/2019 | Reyes Supplemental Responses to Trevino Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 209 | | 6/4/2019 | Reyes Second Supplemental Responses to Biebel Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |

| DX 210 | | 8/2/2019 | Reyes Responses to Dickinson Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
|---|---|---|---|---|---|
| DX 211 | | 5/4/2020 | Plaintiffs' Joint Responses to Defendant Robert Rutherford's Second Set of interrogatories | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 212 | | 7/10/2020 | Reyes Responses to Navarro's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 213 | | 7/10/2020 | Reyes Responses to Varga's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 214 | | 7/10/2020 | Reyes Responses to Wehrle's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 215 | | 9/9/2020 | Reyes Responses to Trevino's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 216 | | 4/27/2021 | Reyes Supplemental Responses to Halvorsen's Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 217 | | 4/27/2021 | Reyes Supplemental Responses to Rutherford's Second Set of Interrogatories | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on | See basis above. |

| | | | | relevance grounds. FRE 401, 402, 403. | |
|---|---|---|---|---|---|
| DX 218 | | 11/26/2018 | Solache Answers to Biebel Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 219 | | 11/26/2018 | Solache Answers to Dickinson Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 220 | | 11/26/2018 | Solache Answers to Guevara Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 221 | | 11/26/2018 | Solache Answers to Mingey Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 222 | | 11/26/2018 | Solache Answers to Rutherford Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 223 | | 11/26/2018 | Solache Answers to Trevino Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 224 | | 3/11/2020 | Solache's Supplemental Answers to Rutherford's Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 225 | | 9/9/2020 | Solache Answers to Trevino's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 226 | | 4/27/2021 | Solache Supplemental Response to Halvorsen's Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 227 | | 4/27/2021 | Solache Supplemental Responses to Rutherford's Second Set of Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 228 | | 8/10/2021 | Solache Second Supplemental Answers to Rutherford's Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 229 | | 8/10/2021 | Solache Supp Answers to Trevino Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 230 | | 8/10/2021 | Solache Supp Answers to Halvorsen Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 231 | | 8/10/2021 | Solache Suppl Answers to Harvey Roggs | No objection to complete interrogatory responses with verifications. Plaintiffs reserve the right to object on relevance grounds. FRE 401, 402, 403. | See basis above. |
| DX 232 | Reyes 131-143, 217-220, CCSAO 151-725 | | Solache's Medical Records | | For ID only to impeach/refresh recollection. |

| DX 233 | CCSAO | CCSAO 1298-1304 | Trial Exhibits List | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| --- | --- | --- | --- | --- | --- |
| DX 234 | JGS 2979-3009 | 3/20/2024 | Certified Statement of Conviction, Adriana Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 235 | Solache 4683-4692 | 5/18/1998 | ROP, Arraignment | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 236 | CCSAO 2507-2531 | 4/5/1998 | Photos of Solache, Reyes and Mejia | Same as above. | See basis above. |
| DX 237 | | | | | |
| DX 238 | CCSAO 3734-3735 | 6/16/1998 | State's Motion for Pretrial Discovery, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 239 | RG 18772-73 | 6/16/1998 | State's Motion for Pretrial Discovery, Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 240 | RG 18774-75 | 6/16/1998 | State's Motion for Pretrial Discovery, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 241 | Solache 4698-4704 | 7/28/1998 | ROP, Discovery Tendered | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 242 | Solache 4712-4719 | 11/5/1998 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 243 | Solache 4720-4723 | 12/3/1998 | ROP | Same as above. | See basis above. |
| DX 244 | Solache 4724-4728 | 1/5/1999 | ROP | Same as above. | See basis above. |
| DX 245 | Solache 7086-7088 | 2/1/1999 | Motion to Quash Arrest and Suppress Evidence, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 246 | Solache 7080-7085 | 2/1/1999 | Motion to Suppress Statements, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 247 | Solache 4729-4738 | 2/1/1999 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 248 | Solache 4739-4744 | 3/4/1999 | ROP | Same as above. | See basis above. |
| DX 249 | Solache 7089-7119 | 4/14/1999 | Response to Motion to Suppress Statements (VC) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 250 | Solache 4745-4760 | 4/14/1999 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 251 | 3849-3858 | 6/15/1999 | People's Response to Defendants' Motions to Suppress Evidence Based on the Vienna Convention | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 252 | Solache 4761-4771 | 6/21/1999 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
|---|---|---|---|---|---|
| DX 253 | Solache 4772-4837 | 6/23/1999 | ROP, Hearing Motion to Suppress statements Based on Vienna Convention | Same as above. | See basis above. |
| DX 254 | 3838-3842 | 7/26/1999 | Supplemental Motion to Suppress Statements, Reyes | No objection for impeach/refresh. Objection to using as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | |
| DX 255 | RG 18755-18758 | 7/28/1999 | Motion to Suppress Statements, Mejia | Same as above. | See basis above. |
| DX 256 | CCSAO 8576-8713 | 7/28/1999 | ROP, Hearing Motion to Suppress | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 257 | 3861, 3863, 3865, 3860 | 8/19/1999 | Motions to Compel Blood Samples of Solache, Reyes and Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 258 | 3862, 3864, 3866 | 8/19/1999 | Order Compelling Blood Samples | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 259 | 2455-2458 | 8/31/1999 | Subpoenas to Cermak | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 260 | Solache 5140-5144 | 10/4/1999 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 261 | 783-784 | 10/22/1999 | Solache Subpoena to Cermak | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 262 | Solache 51450-5153 | 10/25/1999 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 263 | Solache 5204-5213 | 1/21/2000 | ROP | Same as above. | See basis above. |
| DX 264 | Solache 5448-5458 | 3/14/2000 | ROP | Same as above. | See basis above. |
| DX 265 | JGS 1370-1456 | 4/7/2000 | ROP, Argument and Ruling on Motions to Suppress | Same as above. | See basis above. |

| DX 266 | RG 19000-19001 | 4/21/2000 | Answer to People's Motion for Pre-trial Discovery, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 267 | 3705-3710 | 4/28/2000 | Answer to People's Motion for Pre-trial Discovery, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 268 | RG 18799-18800 | 5/30/2000 | Court Order to Release Inventoried Evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 269 | Solache 5710-5717 | 5/30/2000 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 270 | Bluhm 15816-15817 | 5/31/2000 | Amended Order to Release Evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 271 | Solache 5718-5722 | 5/31/2000 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901.  See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 272 | Bluhm 15818-15819 | 6/8/2000 | Motion to Continue, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 273 | Solache 5723-5747 | 6/8/2000 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 901. See also Plaintiffs' MIL No. 8. | |
| DX 274 | RG 18655-18659 | 6/20/2000 | Signed Verdict Forms, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 275 | RG 18794-18798 | 6/20/1998 | Signed Verdict Forms, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 276 | Solache 7278-7286 | 7/17/2000 | Motion for a New Trial, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 277 | Solache 7216-7234 | 7/17/2000 | Adult Probation Department Investigative Report, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 278 | 6455-6467 | 7/17/2000 | Motion for a New Trial, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 279 | Solache 7289-7298 | 8/16/2000 | Supplemental Motion for a New Trial, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 280 | JGS 459-487 | 8/17/2000 | ROP, Motions for a New Trial | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 281 | JGS 488-507 | 9/5/2000 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 282 | JGS 1697-1718 | 10/30/2000 | ROP, Sentencing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 283 | Solache 7324-7326 | 12/12/2000 | Motion to Hold Sentence in Abeyance | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 284 | JGS 508-518 | 12/15/2000 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 285 | JGS 1213-1250 | 12/18/2000 | ROP, Sentencing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 286 | JGS 2680-2704 | 1/11/2001 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 287 | RG 19621 | 1/11/2001 | Answer to People's Motion for Pre-trial Discovery, Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 288 | | 1/17/2001 | ROP, Motion to Reconsider Sentencing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |

| DX 289 | | 1/20/2001 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
|---|---|---|---|---|---|
| DX 290 | Reyes 8686-8724 | 2/8/2001 | ROP | No objection if for impeachment/refreshing recollection purposes only. Objection to Defendants using any part of this transcript as substantive evidence based on hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 291 | RG 19349-19353 | 4/12/2002 | Pro Se Petition for Post-Conviction Relief in a Capital Case, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 292 | RG 6622-6634 | 8/2/2002 | Petition for Executive Clemency, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 293 | RG 6679-6723 | 10/9/2002 | People's Response in opposition to Petition for Commutation of Death Sentence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 294 | Bluhm 20136-20140 | 4/17/2003 | Impounding Order | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 295 | RG 19391-19395 | 5/16/2003 | Order Denying Post Conviction Petition, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 296 | RG 19316-19348 | 9/30/2003 | Appellate Court Order, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 297 | RFC 4122 | 10/22/2003 | NW receipt for copy of Public Defender's trial file, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 298 | RG 19784-19851, JR-JJ 057326-057398, Reyes_Jenner 1-71 | 12/17/2003 | Petition for Post-Conviction Relief, Reyes (with exhibits) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 299 | Bluhm 27972-28052 | 12/18/2003 | Petition for Post-Conviction Relief, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 300 | RG 19043-19058 | 3/2/2004 | Order, Reyes Motion for Post-Conviction Relief | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 301 | JR-JJ 12883-12907 | 3/12/2004 | Order, Solache's Motion for Post-Conviction Relief | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 302 | RG 19920-19956 | 12/18/2004 | Petition for Relief From Judgment, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 303 | RG 19868-19872 | 2/18/2005 | Order, Reyes Motion for Post-Conviction Relief | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 304 | RG 19677-19714 | 12/21/2006 | Appellate Court Order | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 305 | Bluhm 21570-21571 | 4/14/2009 | Order Granting Counsel Leave to Inspect Impounded Evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 306 | | 2/24/2012 | Witness List, Reyes and Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 307 | Bluhm 016203-016249 | 4/7/1998 | Grand Jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire grand jury transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 308 | CCSAO 16835-16842 | 4/27/1998 | Grand Jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire grand jury transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 309 | Solache 004772-004837 | 6/23/1999 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire motion to suppress transcript.  See also Plaintiffs' MIL No. 8. | See basis above. |

| DX 310 | Reyes_Jenner 4554-04690 | 7/28/1999 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire motion to suppress transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| --- | --- | --- | --- | --- | --- |
| DX 311 | Solache 004977-005139 | 9/1/1999 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 312 | Solache 005154-005184 | 11/23/1999 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |

| DX 313 | Solache 005185-005203 | 12/22/1999 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 314 | Solache 005215-005274 | 2/4/2000 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 315 | Solache 005275-005447 | 3/3/2000 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 316 | Solache 005461-005518 | 3/30/2000 | ROP - Motion Hearing re: Testing & Motion to Suppress Hearing (AM) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be | See basis above. |

| | | | | subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | |
|---|---|---|---|---|---|
| DX 317 | Solache 005519-005559 | 3/30/2000 | ROP - Motion to Suppress Hearing (PM) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 318 | JGS 17-78 | 3/31/2000 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |

| DX 319 | RFC-Solache/Reyes 007045-007082 | 4/02/2000 | ROP - Motion to Suppress Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire trial transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| --- | --- | --- | --- | --- | --- |
| DX 320 | CCSAO RS PC 9715-9877 | 10/24/2000 | ROP - Sentencing Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire sentencing hearing transcript. | See basis above. |
| DX 321 | | | | | |
| DX 322 | | | | | |
| DX 323 | | | | | |
| DX 324 | | | | | |
| DX 325 | | | | | |
| DX 326 | | 5/28/2014 | Order, Post- Conviction Proceeding | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |
| DX 327 | | | | | |
| DX 328 | JGS 920-JGS 928 | 6/29/2016 | ROP - PC Hearing | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire post-conviction hearing transcript. See also Plaintiffs' MIL No. 8. | May be relevant to the course of the underlying police investigation, guilt, procedural history of the criminal case, materiality, damages, causation, impeachment or admissions of witnesses, and refreshing recollection of witnesses. Will lay foundation at trial through appropriate witnesses or as otherwise provided in FRE 901. Information contained within this exhibit may be offered for non-hearsay purposes or subject to the exceptions set forth in FRE 803, 804, 806, and/or 807. Not unduly prejudicial or confusing given the nature of the claims and arguments raised by Plaintiffs and corresponding defenses. |

| DX 329 | JGS 933-1126 | 10/17/2017 | ROP - Motion to Suppress Statements | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire motion to suppress hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| --- | --- | --- | --- | --- | --- |
| DX 330 | JGS 1127-1188 | 10/30/2017 | ROP - Motion to Suppress Statements | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire motion to suppress hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 331 | 13693-13742 | 12/13/2017 | ROP - Motion to Suppress Statements | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire motion to suppress hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |

| DX 332 | JGS 1189-1195 | 12/21/2017 | ROP - Motion to Suppress Statements | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire post-conviction hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
|---|---|---|---|---|---|
| DX 333 | | | | | |
| DX 334 | Reyes 11066-11205 | | People's Motion to Dismiss COI Petition, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 335 | | | | | |
| DX 336 | Solache 7819-7864 | 4/27/2018 | Petition for COI, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' response to Defs' MIL on certificate of innocence. | See basis above. |
| DX 337 | Reyes 9092-11065 | 4/30/2018 | Petition for Certificate of Innocence, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. See also Plaintiffs' response to Defs' MIL on certificate of innocence. | See basis above. |
| DX 338 | JGS 2837-2840 | 5/9/2018 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. See also Plaintiffs' MIL No. 8 and Plaintiffs' response to Defs' MIL | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | on certificate of innocence. | |
| DX 339 | JGS 2822-2826 | 6/6/2018 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 340 | Reyes 14992 | 7/24/2018 | CCSAO Email | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 341 | JGS 2884-2890 | 8/2/2018 | ROP | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. See also Plaintiffs' MIL No. 8. | See basis above. |
| DX 342 | Solache 7865-8005 | 9/12/2018 | People's Request to Dismiss COI Petition, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 343 | JGS 2891-2896 | 11/6/2018 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
|---|---|---|---|---|---|
| DX 344 | JGS 2765-2770 | 11/27/2018 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 345 | JGS 2861-2865 | 3/5/2019 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 346 | JGS 2827-2833 | 4/29/2019 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain | See basis above. |

|  |  |  |  | testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. |  |
| --- | --- | --- | --- | --- | --- |
| DX 347 |  | 7/25/2019 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript.<br><br>This exhibit is not properly identified by Bates range. Plaintiffs reserve the right to make additional objections once this exhibit is properly identified. | See basis above. |
| DX 348 | JGS 2854-2860 | 9/18/2019 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |

| DX 349 | | 11/4/2019 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. This exhibit is not properly identified by Bates range. Plaintiffs reserve the right to make additional objections once this exhibit is properly identified. | See basis above. |
|---|---|---|---|---|---|
| DX 350 | JGS 2880-2883 | 3/6/2020 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 351 | JGS 2841-2843 | 5/15/2020 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 352 | JGS 2834-2836 | 6/23/2020 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | |
| DX 353 | JGS 2815-2821 | 7/28/2020 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 354 | JGS 2780-2785 | 10/19/2020 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |

| DX 355 | JGS 2897-4192 | 4/19/2021 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| --- | --- | --- | --- | --- | --- |
| DX 356 | JGS 2844-2853 | 7/7/2021 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 357 | Reyes 15043 | 11/4/2021 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 358 | JGS 2876-2791 | 12/3/2021 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain | See basis above. |

| | | | | testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | |
|---|---|---|---|---|---|
| DX 359 | Reyes 11206-11953 | 1/20/2022 | Motion for Summary Judgment, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 360 | Reyes 11971-14783 | 3/17/2022 | People's Response to Motion for Summary Judgment, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 361 | Reyes 14793-14880 | 4/7/2022 | Reply in Support of Motion for Summary Judgment, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 362 | Reyes 14970 | 4/12/2022 | Attorney Email to CCSAO | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 363 | JGS 2792-2796 | 4/14/2022 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 364 | JGS 2905-2978 | multiple | EMails with CCSAO | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 365 | Reyes 9085-9089 | 5/23/2022 | Settlement Agreement and General Release | Objection to hearsay, foundation, relevance, confusing to the jury, more prejudicial than probative. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 366 | JGS 2771-2779 | 6/29/2022 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 367 | Reyes 15012 | 9/26/2022 | Court email | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 368 | JGS 2866-2872 | 9/28/2022 | ROP-COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| DX 369 | | | | | |
| DX 370 | Reyes 15058 | 11/11/2022 | CCSAO Email | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 371 | JGS 2760-2764 | 11/14/2022 | ROP - COI | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. While certain testimony may be subject to designation consistent with the federal rules of evidence, Plaintiffs object to introduction of the entire COI hearing transcript. | See basis above. |
| --- | --- | --- | --- | --- | --- |
| DX 372 | Reyes 14970-15059 | various | Emails with CCSAO re Reyes and Solache COI petitions | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that he cannot lodge objections to each document. | See basis above. |
| DX 373 | | | | | |
| DX 374 | Reyes 15061 | 10/19/2023 | Order, Court of Claims, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 375 | | | Order, Court of Claims, Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 376 | Reyes 1517-1520 | 4/4/2009 | Order allowing NW to view and photograph impounded evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 377 | Reyes 292-293 | | Peo Tr Ex 1, Scene Photo | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 378 | Reyes 280-281 | | Peo Tr Ex 10, Scene Photo | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| | | | | | |
|---|---|---|---|---|---|
| DX 379 | Reyes 278-279 | | Peo Tr Ex 11, Scene Photo shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 380 | Reyes 276-277 | | Peo Tr Ex 12, Scene photo of back door shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 381 | Reyes 1449-1462 | | Peo Tr Ex 13, photo of knife under victim's arm shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 382 | Reyes 1473-1485 | | Peo Tr Ex 14, photo of knife shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 383 | Reyes 636, 654-685 | | Peo Tr Ex 16, PI 1982720, photos of knife and butcher block shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 384 | Reyes 274-275 | | Peo Tr Ex 17, photos of knife under victim's arm shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 385 | Reyes 1446-1448 | | Peo Tr Ex 18, Special Bulletin shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 386 | Reyes 273 | | Peo Tr Ex 19, CB Photo of Adriana shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 387 | Reyes 1427-1439 | | Peo Tr Ex 2, Diagram of Apartment shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 388 | Reyes 267-272 | 5/13/1998 | Peo Tr Ex 24, ISP Report and notes by Elizabeth Bowdeker | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 389 | Reyes 1344- | | Peo Tr Ex 28, photos of Adriana's shoes shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 390 | Reyes 294 | | Peo Tr Ex 3 (Reyes), photo of Mariano Soto, signed by Reyes and shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 391 | Reyes 263-265 | | Peo Tr Ex 30, Norma Salazar Papers shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 392 | Reyes 255-258 | | Peo Tr Ex 32, Consent to Search shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 393 | Reyes 259-262 | | Peo Tr Ex 38, Consent to Search shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 394 | Reyes 295 | | Peo Tr Ex 4 (Reyes), Photo of Jacinta Soto signed by Arturo Reyes and shown to jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 395 | Reyes 1443-1445 | | Peo Tr Ex 40, Jacinta Soto body chart show to jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 396 | Reyes 1421-1426 | | Peo Tr Ex 48, Mariano Soto body chart shown to jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 397 | Reyes 290-291 | | Peo Tr Ex 5, photo of Santiago shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 398 | Reyes 288-289 | | Peo Tr Ex 6, photo of Maria Soto shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 399 | Reyes 286-287 | | Peo Tr Ex 7, Morgue photo of Mariano Soto received into evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 400 | Reyes 284-285 | | Peo Tr Ex 8, Morgue photo of Jacinta received into evidence | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 401 | Reyes 282-283 | | Peo Tr Ex 9, photo of Maria Soto's neck shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 402 | Reyes 29-30 | | Peo Trial Ex 21, Photo of Solache shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 403 | Reyes 25-26 | | Peo Trial Ex 3 (Solache), Photo of Mariano Soto signed by Gabriel Solache and shown to jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 404 | Reyes 09-17 | 4/5/1998 | Peo Trial Ex 34, Solache Statement, (Solache) admitted into evidence and provided to jury | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 405 | Reyes 18-21, 25-27 | 4/5/1998 | Peo Trial Ex 35 (Solache), exhibits A, B and E to Solache's statement, photos of Adriana Mejia, Arturo Reyes and Santiago Soto signed by Gabriel Solache | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 406 | Reyes 46-53 | | Peo Trial Ex 35, Reyes's signed Statement (Reyes) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 407 | Reyes 54-56 | | Peo Trial Ex 36, Photo of Reyes (Reyes) show to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 408 | Reyes 23-24 | | Peo Trial Ex 36, Photos of Solache shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 409 | Reyes 57-58 | | Peo Trial Ex 37, Blank Statement Form (Reyes) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 410 | Reyes 27-28 | | Peo Trial Ex 4 (Solache), Photo of Jacinta Soto signed by Gabriel Solache and shown to juries | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 411 | Reyes 74-87 | | Peo Trial Ex 58, Mariano Soto report of Postmortem Exam | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 412 | Reyes 62-73 | | Peo Trial Ex 59, Jacinta Soto Report of Postmortem Exam | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 413 | Reyes 88-90 | | Peo Trial Ex 60, Photo of Rosauro Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 414 | Reyes 91-100 | 4/4/98 | Peo Trial Ex 61, Rosauro Mejia Statement, with exhibits | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 415 | Reyes 59 | | Peo Trial Ex 62, Booking Photo of Reyes (Reyes) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 416 | Reyes 60 | | Peo Trial Ex 63, Booking photo of Reyes (Reyes) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |

| DX 417 | Reyes 31-32 | | Peo Trial Ex 66, Photo of Solache (Solache) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
|---|---|---|---|---|---|
| DX 418 | Reyes 33-34 | 4/6/1998 | Peo Trial Ex 67, Booking photo of Solache (Solache) | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 419 | Reyes 45 | | Peo Trial Ex. 20, Photos of Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 420 | Reyes 221-253 | | Peo Trial Exs 41-47, 49-57 | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 421 | Reyes 8747-8757 | | Emails re: "legal visits" with A. Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 422 | | | Reyes Second Amended Complaint | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 423 | | | Solache First Amended Complaint | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |
| DX 424 | | | Trial and post-trial ROPs, all for Solache, Reyes and Mejia | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. Plaintiffs object further because the exhibit is compound and contains many different types of documents such that they cannot lodge objections to each document. See also Plaintiffs' MIL No. 8. Plaintiff objects further that this exhibit is not properly identified by Bates number and appears to be duplicative of other exhibits. | See basis above. |
| DX 425 | RG 18918-18950 | 7/17/2000 | Adult Probation Department Investigative Report, Reyes | Objection to hearsay, foundation, relevance. FRE 401, 402, 403, 802, 901. | See basis above. |